UNITED STATES DISTRICT COURT
DISTRICT OF CONNECTICUT
(HARTFORD)

| | | |
|---|---|---|
| BETTY HARRIS-CLEMONS | ) | |
| Plaintiff | ) | CIVIL ACTION NO.: |
| | ) | |
| V. | ) | 3:12-CV-981 (AVC) |
| | ) | |
| SONY MUSIC ENTERTAINMENT and | ) | |
| CHARLY ACQUISITIONS LIMITED | ) | |
| Defendant | ) | APRIL 24, 2013 |
| | ) | |

### AFFIDAVIT OF ATTORNEY'S FEES

I, Kenneth J. Krayeske, being duly sworn, depose and say:

1.     I am over the age of 18 years.

2.     I believe in the obligation of an oath.

3.     I am an attorney employed with Brown & Welsh, P.C., attorneys for Plaintiff Betty Harris-Clemons, and competent in all respects to testify to the matters set forth herein.

4.     As such, I have personal knowledge of the facts contained herein from my review of the books and records in this case.

5.     Brown & Welsh, P.C. was engaged on a contingency basis to pursue this matter.  My usual hourly rate was $185.00 when this case began,

but has since been raised to $210.00 per hour.  Attorney Houston Putnam

Lowry's hourly rate was $350.00 per hour when this case began, but has since

been raised to $375.00 per hour. Attorney Julie Morgan also worked on this

case, and her hourly rate is $295.00 per hour. Law Clerk Izzy N'zedkwue also

worked on this case, and her rate was $125.00 per hour.  Legal Assistants also

worked on this case and their usual hourly rate was $100.00, but has since

been raised to $110.00 per hour.

6.      Pursuant to Rule of Professional Conduct 1.5, the following

should be considered in setting the attorney's fee for this case:

a.      <u>Time and labor required</u>:  A total of 343.98 hours of

attorney and staff time were spent on this matter through April 18,

2013.  At full hourly rates, this amounts to $68,669.81 (costs

enumerated separately).  A true and correct copy of the time entries for

this file is attached as Exhibit A.

| Attorney | Hours | Amount |
|---|---|---|
| Kenneth J. Krayeske | 221.40 | $46,041.50 |
| Houston Putnam Lowry | 28.20 | $10,527.50 |
| Julie A. Morgan | 0.70 | $206.50 |
|  |  | $56,775.50 |

b.     <u>Novelty and difficulties of the questions involved</u>:  The

questions raised here were novel and difficult.  Defendant Sony owed

Plaintiff the royalties at issue, yet Defendant Sony refused to provide a

voluntary accounting of the funds, and Defendant Sony would not

initiate the interpleader to distribute the funds, claiming it had a

contract with Defendant Charly Acquisitions, Ltd. ("Charly").  Plaintiff

could prove Defendant Charly had no title to her work, but the difficulty

was in bringing all the parties into one venue.  Federal law allows only

stakeholders to file interpleader actions.  So Plaintiff's counsel employed

diversity jurisdiction, so the federal court sat as a Connecticut court.

Connecticut interpleader law allows a claimant to file the action.

Plaintiff's counsel had to surmount the vexing problem of serving

Defendant Charly Acquisitions, Ltd. properly.  Defendant Charly

Acquisitions, Ltd. is a well-known international music pirate with

aliases.  Locating Defendant Charly Acquisition, Ltd.'s actual hub in the

West Indies and then effectuating acceptable service of process on

Defendant Charly Acquisitions, Ltd. in Nevis was challenging.

However, once service was made, counsel for Plaintiff was able to obtain

a clean default judgment and win an interlocutory judgment of interpleader.

        c.     <u>Skill requisite to perform this legal service properly</u>: This case required a high level of skill to date.

        d.     <u>Other employment precluded</u>: Accepting this case did not preclude any other employment.

        e.     <u>The customary fee charged</u>: Brown and Welsh, P.C. charged a contingency fee for this engagement. The client was unable to pay for an attorney on an hourly basis, and the client had been unable to secure counsel on a contingency basis elsewhere. As a practical matter, Plaintiff could not find other counsel. Within this locality and for this level of skill, hourly rates range between $185.00 and $400.00. Contingency fees range from 25 to 50 percent. Brown & Welsh, P.C. charged a sliding scale contingency fee. If Brown & Welsh, P.C. could get Defendant Sony to pay Plaintiff without litigation, Brown & Welsh, P.C. sought a 25 percent fee. If Brown & Welsh, P.C. needed a court order to make Defendant Sony pay Plaintiff, Brown & Welsh, P.C.'s

letter of engagement with Plaintiff called for a 40 percent contingency fee.

f. <u>The amount involved and the results obtained</u>: At the risk of pre-judging this case, Plaintiff has won the interlocutory judgment of interpleader. Defendant Sony Music Entertainment paid the held royalties into the court, and the court has distributed the funds to Plaintff's counsel. Thus Plaintiff's counsel secured a judgment for the amount of $171,391.29. Plaintiff's has also secured a default judgment against Defendant Charly Acquisitions, Ltd. Collecting on the judgment against Defendant Charly may prove to be the hardest part of this case.

g. <u>Time limits imposed</u>: No special time limits were imposed by the client or the circumstances. As with any case, it is important to advance the case as quickly as possible.

h. <u>Nature and length of relationship with the client</u>: Betty Harris-Clemons has been a client of Brown & Welsh, P.C. since March 2012, when this case was opened.

i.    Experience, Reputation and ability of the lawyer

performing the services:

Kenneth James Krayeske has been a member of the Connecticut

bar since 2010.  He has been an attorney at Brown & Welsh, P.C. since

2010, with his practice primarily in the litigation area.

Houston Putnam Lowry is a member of Brown & Welsh, P.C. and

has been a member of the Connecticut bar since 1980. He is currently

rated AV by Martindale Hubbell and was voted the "Super Lawyer"

designation in commercial litigation (*inter alia*) 2007 - 2010. He has

been counsel of record in the following reported cases, *inter alia*:

*Sanzo v. Sanzo,* 137 Conn. App. 216 (2012)
*Bedard v. Weston Motors, LLC, et al.,*121 Conn.App. 760 (2010)
*Waterbury Twin, LLC, et al. v. Renal Treatment Centers-Northeast, Inc., et al.,* 292 Conn. 459 (2009)
*City of Bristol v. Ocean State Job Lot,* 284 Conn. 1 (2007)
*Edna Caruso, P.A. v. Perlow,* 440 F.Supp.2d 117 (2006)
*Fleet National Bank v. Lahm,* 86 Conn. App. 61 (12/14/2004)
*Forcier v. Sunnydale Developers,* 84 Conn. App. 858 (9/7/2004)
*City of Middletown v. P&G Enterprises,* 45 Conn. Sup. 435 (1998)
*SKW Real Estate v. Gallicchio,* 49 Conn. App. 563 (1998)
*Veterans Memorial Medical v. Townsend,* 49 Conn. App. 198 (1998)
*Burrell v. PSL Energy Services,* 41 Conn. App. 915 (1996)
*Figueroa v. C&S Ball Bearing,* 237 Conn. 1 (1996)
*Pingel v. Connecticut National Bank,* 863 F.Supp. 80 (7/26/94)
*Bergeron v. Mackler,* 225 Conn. 391 (1993)
*Bell Food Services, Inc. v. Sherbacow,* 217 Conn. 476 (1991)

*Citizens of Bank v. Hunt*, 927 F.2d 707 (2d Cir. 1991)
*294 Farmington v. CFM of Connecticut*, 23 Conn. App. 499 (1990)

Julie A. Morgan has been a member of the Connecticut bar since 1998. She has been an attorney at Brown & Welsh, P.C. since 2004, with her practice primarily in the litigation area.

j.   <u>Whether the fee is fixed or contingent</u>: The fee was a forty percent contingency fee. Brown & Welsh, P.C.'s normal business practice is to charge hourly for commercial litigation, yet Plaintiff was unable to pay on an hourly basis, and could not find counsel elsewhere. The judgment to date has been $171,391.29, so Brown & Welsh, P.C. requests an attorney fee of $68,556.52 for that portion of the judgment.

Additionally, Brown & Welsh, P.C. requests an attorney fee of 40 percent on the damages requested by Plaintiff Betty Harris-Clemons in her affidavit of debt of $1,713,912.90, Brown & Welsh, P.C. requests additional attorneys' fees of $685,665.16.

For the foregoing reasons, Brown & Welsh, P.C. requests a total attorney fee of $754,221.68, plus court costs to be taxed, and approved in this matter.

Kenneth J. Krayeske

STATE OF CONNECTICUT )
                      ) ss. Meriden
COUNTY OF NEW HAVEN  )


The foregoing affidavit was subscribed and affirmed before me on this 24th day of April, 2013 by Kenneth J. Krayeske.


Notary Public Cassandra L. Glen
My commission expires: 1/31/15

- 8 -

## CERTIFICATE OF SERVICE

THIS IS TO CERTIFY that on April 24, 2013, a copy of the Affidavit of Betty Harris-Clemons as to Count One was electronically filed.   The undersigned did cause to be sent, via U.S. Mail, first-class, postage prepaid, on April 24, 2013 a copy of the foregoing to all counsel and pro-se parties that do not have access to the Court's electronic filing system and as listed below:

Timothy A. Diemand
Wiggin and Dana
One CityPlace
185 Asylum Street
Hartford, Connecticut 06103-3402

Charly Acquisitions Limited
c/o Trust Services (Nevis) Limited
Units 10-12, Springates East
Government Road
Charlestown, Nevis, West Indies

Kenneth J. Krayeske, Esq.

- 9 -

4/24/2013                          BROWN & WELSH, P.C.
1:23 PM                              Slip Listing                                    Page      1

---

## Selection Criteria

Slip.Classification        Open
File.Selection             Include: 1729.7987
Slip.Transaction Typ       1 - 1

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Professional Activity File Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 152181 2/2/2012 Billed  G:36685  8/22/2012 Telephone call from client; Conference with Attorney Lowry; Research Attorney Frederick Wilhelms. | TIME KJK-$185 347-Comml-Other 1729.7987 | 1.60 0.00 0.00 0.00 | 185.00 T@1 | 296.00 |
| 152280 2/9/2012 Billed  G:36685  8/22/2012 Meeting with client Betty Harris re: copyright and royalties issues. | TIME KJK-$185 347-Comml-Other 1729.7987 | 1.80 0.00 0.00 0.00 | 185.00 T@1 | 333.00 |
| 152289 2/9/2012 Billed  G:36685  8/22/2012 Conference with client and Attorney Krayeske re: past royalties due from SONY/BMI. | TIME HPL-$350 347-Comml-Other 1729.7987 | 1.60 0.00 0.00 0.00 | 350.00 T@1 | 560.00 |
| 152306 2/10/2012 Billed  G:36685  8/22/2012 Telephone call to Attorney Fred Wilhelms; Telephone call to client; Conference with Attorney Welsh. | TIME KJK-$185 347-Comml-Other 1729.7987 | 1.10 0.00 0.00 0.00 | 185.00 T@1 | 203.50 |
| 152335 2/13/2012 Billed  G:36685  8/22/2012 Draft new matter report re: Sony. | TIME KJK-$185 347-Comml-Other 1729.7987 | 0.50 0.50 0.00 0.00 | 185.00 T@1 No Charge | 92.50 |
| 152336 2/13/2012 Billed  G:36685  8/22/2012 Draft memo to file and research potential value of case and background; Conference with Attorney Lowry. | TIME KJK-$185 347-Comml-Other 1729.7987 | 3.30 0.00 0.00 0.00 | 185.00 T@1 | 610.50 |
| 152350 2/13/2012 Billed  G:36685  8/22/2012 Conference with Attorney Krayeske re: copyright | TIME HPL-$350 347-Comml-Other 1729.7987 | 0.30 0.00 0.00 0.00 | 350.00 T@1 | 105.00 |

# EXHIBIT A

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| issues. | | | | |
| 152372          TIME<br>2/14/2012<br>Billed          G:36685          8/22/2012<br>Review correspondence file from Betty Harris;<br>Meeting with client; Telephone call to potential<br>client. | KJK-$185<br>347-Comml-Other<br>1729.7987 | 1.00<br>0.00<br>0.00<br>0.00 | 185.00<br>T@1 | 185.00 |
| 152410          TIME<br>2/15/2012<br>Billed          G:36685          8/22/2012<br>Research common law copyright claims. | KJK-$185<br>347-Comml-Other<br>1729.7987 | 0.50<br>0.00<br>0.00<br>0.00 | 185.00<br>T@1 | 92.50 |
| 152415          TIME<br>2/16/2012<br>Billed          G:36685          8/22/2012<br>Review correspondence from Attorney Wilhelms;<br>Research common law copyrights; Telephone call<br>to client. | KJK-$185<br>347-Comml-Other<br>1729.7987 | 2.10<br>0.00<br>0.00<br>0.00 | 185.00<br>T@1 | 388.50 |
| 152461          TIME<br>2/17/2012<br>Billed          G:36685          8/22/2012<br>Conference with Attorney Lowry; Conference with<br>Attorney Welsh; Legal research of Common Law<br>copyright. | KJK-$185<br>347-Comml-Other<br>1729.7987 | 1.30<br>0.00<br>0.00<br>0.00 | 185.00<br>T@1 | 240.50 |
| 152485          TIME<br>2/20/2012<br>Billed          G:36685          8/22/2012<br>Review and research trademark and copyright<br>case law and begin drafting memo to file on issues. | KJK-$185<br>347-Comml-Other<br>1729.7987 | 5.20<br>0.00<br>0.00<br>0.00 | 185.00<br>T@1 | 962.00 |
| 152496          TIME<br>2/21/2012<br>Billed          G:36685          8/22/2012<br>Telephone call to client. | KJK-$185<br>347-Comml-Other<br>1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 185.00<br>T@1 | 37.00 |
| 152901          TIME<br>3/2/2012<br>Billed          G:36685          8/22/2012<br>Continue drafting memo to file; Conference with<br>Attorney Lowry; Research concert profits. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 2.70<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 567.00 |
| 152945          TIME<br>3/5/2012<br>Billed          G:36685          8/22/2012<br>Continue drafting memo to file; Telephone call<br>from potential client. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 2.60<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 546.00 |

4/24/2013                          BROWN & WELSH, P.C.
1:23 PM                              Slip Listing                                    Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 152989<br>3/6/2012<br>Billed | TIME<br>G:36685         8/22/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 2.70<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 567.00 |
| Continue drafting memo to file; Conference with<br>Attorney Lowry; Telephone call from Attorney<br>Bennett in Texas. | | | | | |
| 153005<br>3/7/2012<br>Billed | TIME<br>G:36685         8/22/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 63.00 |
| Continue reviewing Case Law re: memo to file;<br>Conference with Attorney Lowry. | | | | | |
| 153247<br>3/14/2012<br>Billed | TIME<br>G:36685         8/22/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.90<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 189.00 |
| Telephone call from client; Conference with<br>Attorney Lowry; Review Case Law and memo to<br>file. | | | | | |
| 153250<br>3/15/2012<br>Billed | TIME<br>G:36685         8/22/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.80<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 168.00 |
| Conference with Attorney Lowry; Draft letter of<br>engagement. | | | | | |
| 153346<br>3/19/2012<br>Billed | TIME<br>G:36685         8/22/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 42.00 |
| Review CT Bar article on copyrights; Telephone<br>call from client. | | | | | |
| 153387<br>3/20/2012<br>Billed | TIME<br>G:36685         8/22/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.90<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 189.00 |
| Conference with Attorney Lowry; Continue drafting<br>letter of engagement; Draft e-mail to client;<br>Telephone call from client; Review letter of<br>engagement. | | | | | |
| 153500<br>3/20/2012<br>Billed | TIME<br>G:36685         8/22/2012 | HPL-$375<br>347-Comml-Other<br>1729.7987 | 0.50<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 187.50 |
| Revise engagement letter to client. | | | | | |
| 153989<br>4/4/2012<br>Billed | TIME<br>G:36685         8/22/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.80<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 168.00 |
| Telephone call from client; Conference with<br>Attorney Lowry. | | | | | |

4/24/2013                       BROWN & WELSH, P.C.
1:23 PM                            Slip Listing                                   Page     4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 154075<br>4/6/2012<br>Billed<br>Revise engagement letter to client. | TIME<br><br>G:36685 | HPL-$375<br>347-Comml-Other<br>8/22/2012 1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 112.50 |
| 154119<br>4/9/2012<br>Billed<br>Review Sound Exchange Contract; Telephone call<br>from client; Conference with legal assistant. | TIME<br><br>G:36685 | KJK-$210<br>347-Comml-Other<br>8/22/2012 1729.7987 | 1.30<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 273.00 |
| 154137<br>4/10/2012<br>Billed<br>Telephone call to client. | TIME<br><br>G:36685 | KJK-$210<br>347-Comml-Other<br>8/22/2012 1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 42.00 |
| 154142<br>4/6/2012<br>Billed<br>Prepare for meeting with client; Meeting with client. | TIME<br><br>G:36685 | KJK-$210<br>347-Comml-Other<br>8/22/2012 1729.7987 | 3.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 672.00 |
| 154247<br>4/12/2012<br>Billed<br>Meeting with client re: letter of engagement. | TIME<br><br>G:36685 | KJK-$210<br>347-Comml-Other<br>8/22/2012 1729.7987 | 0.70<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 147.00 |
| 154287<br>4/13/2012<br>Billed<br>Telephone call to client; Left message; Telephone<br>call from client; Meeting with legal assistant. | TIME<br><br>G:36685 | KJK-$210<br>347-Comml-Other<br>8/22/2012 1729.7987 | 0.40<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 84.00 |
| 154358<br>4/16/2012<br>Billed<br>Meeting with client for signing of letter of<br>engagement. | TIME<br><br>G:36685 | KJK-$210<br>347-Comml-Other<br>8/22/2012 1729.7987 | 1.30<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 273.00 |
| 154611<br>4/24/2012<br>Billed<br>Telephone call from client; Conference with legal<br>assistant. | TIME<br><br>G:36685 | KJK-$210<br>347-Comml-Other<br>8/22/2012 1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 63.00 |
| 154670<br>4/26/2012<br>Billed<br>Review e-mail from ISRC agent; Meeting with legal<br>assistant. | TIME<br><br>G:36685 | KJK-$210<br>347-Comml-Other<br>8/22/2012 1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 63.00 |

4/24/2013                                    BROWN & WELSH, P.C.
1:23 PM                                        Slip Listing                                    Page      5

| Slip ID Dates and Time Posting Status Description | Professional Activity File Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 154673           TIME | KJK-$210 | 0.80 | 210.00 | 168.00 |
| 4/27/2012 | 347-Comml-Other | 0.00 | T@1 | |
| Billed          G:36685          8/22/2012 | 1729.7987 | 0.00 | | |
| Meeting with client; Begin drafting letter to Aguilera; Register with PPL; Fax to Soundex. | | 0.00 | | |
| 154993           TIME | KJK-$210 | 0.20 | 210.00 | 42.00 |
| 5/2/2012 | 347-Comml-Other | 0.00 | T@1 | |
| Billed          G:36685          8/22/2012 | 1729.7987 | 0.00 | | |
| Telephone call from client Betty Harris re: update from Attorney Wilhelms. | | 0.00 | | |
| 155021           TIME | KJK-$210 | 0.50 | 210.00 | 105.00 |
| 5/4/2012 | 347-Comml-Other | 0.00 | T@1 | |
| Billed          G:36685          8/22/2012 | 1729.7987 | 0.00 | | |
| Continue drafting letter to Christina Aguilera. | | 0.00 | | |
| 155026           TIME | KJK-$210 | 1.10 | 210.00 | 231.00 |
| 5/3/2012 | 347-Comml-Other | 0.00 | T@1 | |
| Billed          G:36685          8/22/2012 | 1729.7987 | 0.00 | | |
| Draft letter to Christina Aguilera; Conference with Attorney Lowry; Meeting with client. | | 0.00 | | |
| 155041           TIME | HPL-$375 | 0.20 | 375.00 | 75.00 |
| 5/3/2012 | 347-Comml-Other | 0.00 | T@1 | |
| Billed          G:36685          8/22/2012 | 1729.7987 | 0.00 | | |
| Review letter to Christina Aguilera. | | 0.00 | | |
| 155201           TIME | HPL-$375 | 0.20 | 375.00 | 75.00 |
| 5/11/2012 | 347-Comml-Other | 0.00 | T@1 | |
| Billed          G:36685          8/22/2012 | 1729.7987 | 0.00 | | |
| Conference with client. | | 0.00 | | |
| 155293           TIME | HPL-$375 | 1.70 | 375.00 | 637.50 |
| 5/18/2012 | 347-Comml-Other | 0.00 | T@1 | |
| Billed          G:36685          8/22/2012 | 1729.7987 | 0.00 | | |
| Review status; Draft letter to client re: copyright issues; Conference with client to execute documents. | | 0.00 | | |
| 155297           TIME | HPL-$375 | 0.30 | 375.00 | 112.50 |
| 5/18/2012 | 347-Comml-Other | 0.00 | T@1 | |
| Billed          G:36685          8/22/2012 | 1729.7987 | 0.00 | | |
| Follow up on further exploration of digital rights. | | 0.00 | | |
| 155351           TIME | HPL-$375 | 0.40 | 375.00 | 150.00 |
| 5/21/2012 | 347-Comml-Other | 0.00 | T@1 | |
| Billed          G:36685          8/22/2012 | 1729.7987 | 0.00 | | |
| Follow up on technical details of PDF. | | 0.00 | | |

BROWN & WELSH, P.C.
Slip Listing

| Slip ID Dates and Time Posting Status Description | | Professional Activity File Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 155354 5/21/2012 Billed | TIME G:36685          8/22/2012 | HPL-$375 347-Comml-Other 1729.7987 | 0.20 0.00 0.00 | 375.00 T@1 | 75.00 |
| Follow up on PPL registration. | | | 0.00 | | |
| 155475 5/30/2012 Billed | TIME G:36685          8/22/2012 | KJK-$210 347-Comml-Other 1729.7987 | 2.90 0.00 0.00 | 210.00 T@1 | 609.00 |
| Telephone call from Sony/BMG Attorney Jeff Movachino; Draft e-mail to same; Meeting with client; Telephone call to client (x2). | | | 0.00 | | |
| 155490 5/29/2012 Billed | TIME G:36685          8/22/2012 | KJK-$210 347-Comml-Other 1729.7987 | 0.70 0.00 0.00 | 210.00 T@1 | 147.00 |
| Review status of file; Review memo to file from Izzy Nzekwove; Review PPL website and request case for ISRC # for "Nearer to You." | | | 0.00 | | |
| 155499 5/30/2012 Billed | TIME G:36685          8/22/2012 | HPL-$375 347-Comml-Other 1729.7987 | 0.40 0.00 0.00 | 375.00 T@1 | 150.00 |
| E-mail resigned agreement to PPL; Letter to PPL transmitting hard copy. | | | 0.00 | | |
| 155567 5/31/2012 Billed | TIME G:36685          8/22/2012 | HPL-$375 347-Comml-Other 1729.7987 | 0.10 0.00 0.00 | 375.00 T@1 | 37.50 |
| Follow up on PPL issues. | | | 0.00 | | |
| 155692 5/31/2012 Billed | TIME G:36685          8/22/2012 | KJK-$210 347-Comml-Other 1729.7987 | 2.20 0.00 0.00 | 210.00 T@1 | 462.00 |
| Review paperwork from client; Telephone call from client (x3); Draft e-mail to client re: missing correspondence. | | | 0.00 | | |
| 155695 6/1/2012 Billed | TIME G:36685          8/22/2012 | KJK-$210 347-Comml-Other 1729.7987 | 3.00 0.00 0.00 | 210.00 T@1 | 630.00 |
| Meeting with client; Draft e-mail to Izzy Nzekwue; Draft e-mail toTeri Wilhelms; Draft letter to The Orchard; Conference with Attorney Lowry; Conference with Attorney Morgan. | | | 0.00 | | |
| 155722 6/4/2012 Billed | TIME G:36685          8/22/2012 | KJK-$210 347-Comml-Other 1729.7987 | 0.10 0.00 0.00 | 210.00 T@1 | 21.00 |
| Review e-mail from client; Telephone call from client. | | | 0.00 | | |

4/24/2013                          BROWN & WELSH, P.C.
1:23 PM                               Slip Listing                                    Page      7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 155819<br>6/6/2012<br>Billed<br>Telephone call from client. | TIME<br><br>G:36685 | KJK-$210<br>347-Comml-Other<br>8/22/2012 1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |
| 155843<br>6/6/2012<br>Billed<br>Diary for follow up. | TIME<br><br>G:36685 | HPL-$375<br>347-Comml-Other<br>8/22/2012 1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 37.50 |
| 155860<br>6/7/2012<br>Billed<br>Review e-mail from Sony's Attorney Monachino;<br>Telephone call to same; Draft e-mail to same; Draft<br>e-mail to client; Review e-mail from client; Draft<br>e-mail to Izzy N. | TIME<br><br>G:36685 | KJK-$210<br>347-Comml-Other<br>8/22/2012 1729.7987 | 1.50<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 315.00 |
| 155864<br>6/7/2012<br>Billed<br>Review e-mail from client; Draft e-mail to legal<br>assistant; Review e-mail from Izzy N. (x2); Draft<br>e-mail to same. | TIME<br><br>G:36685 | KJK-$210<br>347-Comml-Other<br>8/22/2012 1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 63.00 |
| 155953<br>6/12/2012<br>Billed<br>Draft e-mail to Attorney Monachilo at Sony;<br>Telephone call from client. | TIME<br><br>G:36685 | KJK-$210<br>347-Comml-Other<br>8/22/2012 1729.7987 | 3.70<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 777.00 |
| 155966<br>6/8/2012<br>Billed<br>Follow up on registration issues. | TIME<br><br>G:36685 | HPL-$375<br>347-Comml-Other<br>8/22/2012 1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 112.50 |
| 155988<br>6/13/2012<br>Billed<br>Review draft e-mail to Sony. | TIME<br><br>G:36685 | HPL-$375<br>347-Comml-Other<br>8/22/2012 1729.7987 | 1.10<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 412.50 |
| 156012<br>6/15/2012<br>Billed<br>Telephone call from client.. | TIME<br><br>G:36685 | KJK-$210<br>347-Comml-Other<br>8/22/2012 1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |
| 156041<br>6/13/2012<br>Billed<br>Continue drafting e-mail to Attorney Monachino at<br>Sony; Conference with Attorney Lowry. | TIME<br><br>G:36685 | KJK-$210<br>347-Comml-Other<br>8/22/2012 1729.7987 | 0.90<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 189.00 |

4/24/2013                          BROWN & WELSH, P.C.
1:23 PM                               Slip Listing                                    Page      8


| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 156042<br>6/14/2012<br>Billed<br>Review e-mail from Izzy N. (x3); Review e-mail<br>from Attorney Lowry (x2); Draft e-mail to client;<br>Draft e-mail to Jeff Monachino at Sony;<br>Telephone call to same; Telephone call from client;<br>Telephone call to client; Review and organize file;<br>Draft e-mail to ISRC; Review e-mail from same. | TIME<br><br>G:36685        8/22/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.90<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 189.00 |
| 156056<br>6/14/2012<br>Billed<br>Review status. | TIME<br><br>G:36685        8/22/2012 | HPL-$375<br>347-Comml-Other<br>1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 112.50 |
| 156113<br>6/19/2012<br>Billed<br>Draft e-mail to Jeff Monachino at Sony; Draft<br>e-mail to client (x2); Review e-mail from client (x4);<br>Review e-mail from Attorney Monachino; Draft<br>letter to Packard Phillips; Telephone call to<br>Packard Phillips; Left message; Telephone call to<br>client; Telephone call from client; Telephone call to<br>Attorney Monachino; Left message. | TIME<br><br>G:36685        8/22/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 2.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 462.00 |
| 156118<br>6/18/2012<br>Billed<br>Review e-mail from client (x4); Draft e-mail to Izzy<br>N. (x4); Review e-mail from Attorney Lowry (x2);<br>Review e-mail from Izzy N. (x2). | TIME<br><br>G:36685        8/22/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 42.00 |
| 156126<br>6/20/2012<br>Billed<br>Draft e-mail to Sony; Telephone call from client;<br>Draft e-mail to client. | TIME<br><br>G:36685        8/22/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |
| 156146<br>6/15/2012<br>Billed<br>Follow up on payment status. | TIME<br><br>G:36685        8/22/2012 | HPL-$375<br>347-Comml-Other<br>1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 112.50 |
| 156155<br>6/19/2012<br>Billed<br>Review letter to Attorney Packard Phillips;<br>Research Packard Phillips and his law firm. | TIME<br><br>G:36685        8/22/2012 | HPL-$375<br>347-Comml-Other<br>1729.7987 | 0.40<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 150.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 156213<br>6/22/2012<br>Billed              G:36685              8/22/2012<br>Review e-mail from Sony; Draft e-mail to same;<br>Draft e-mail to client. | TIME<br>KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |
| 156298<br>6/25/2012<br>Billed              G:36685              8/22/2012<br>Draft letter to Attorney Shapiro; Telephone call to<br>Attorney Shapiro at The Orchard; Left message for<br>same. | TIME<br>KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 42.00 |
| 156330<br>5/21/2012<br>Billed              G:36685              8/22/2012<br>Submitted online forms; Contacted Simon<br>Hutchinson at PPL regarding QM country code<br>update. | TIME<br>IN-$125<br>347-Comml-Other<br>1729.7987 | 0.50<br>0.00<br>0.00<br>0.00 | 125.00<br>T@1 | 62.50 |
| 156331<br>6/7/2012<br>Billed              G:36685              8/22/2012<br>Complied and sent expected royalty breakdown;<br>Contacted RIAA for ISRC generation and<br>assignment; Generated dispute claim and<br>submitted to PPL. | TIME<br>IN-$125<br>347-Comml-Other<br>1729.7987 | 2.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@1 | 250.00 |
| 156332<br>6/8/2012<br>Billed              G:36685              8/22/2012<br>Generated and assigned ISRC codes; Research<br>on registering repertoire with PPL; E-mail<br>correspondence with Attorney Krayeske. | TIME<br>IN-$125<br>347-Comml-Other<br>1729.7987 | 4.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@1 | 500.00 |
| 156333<br>6/11/2012<br>Billed              G:36685              8/22/2012<br>Research on registering repertoire; Gathered<br>details on companies who had assigned ISRC<br>codes. | TIME<br>IN-$125<br>347-Comml-Other<br>1729.7987 | 4.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@1 | 500.00 |
| 156334<br>6/14/2012<br>Billed              G:36685              8/22/2012<br>Contacted Jukebox Entertainment re: ISRC code<br>assignment; E-mailed Chief Economist at PRS for<br>Music requesting Back to Basic performance and<br>sale breakdown; Research on Music Week and<br>Billboard for Back to Basic album sales; E-mail to<br>Simon Hutchinson at PPL regarding repertoire<br>registration screen. | TIME<br>IN-$125<br>347-Comml-Other<br>1729.7987 | 2.50<br>0.00<br>0.00<br>0.00 | 125.00<br>T@1 | 312.50 |

BROWN & WELSH, P.C.
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 156335<br>6/15/2012<br>Billed | TIME<br><br>G:36685          8/22/2012 | IN-$125<br>347-Comml-Other<br>1729.7987 | 1.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@1 | 125.00 |
| E-mail to Attorney Krayeske and Attorney Lowry sending research and metadata ISRC codes; Develop and research strategy involving assertion of rights. | | | | | |
| 156336<br>6/18/2012<br>Billed | TIME<br><br>G:36685          8/22/2012 | IN-$125<br>347-Comml-Other<br>1729.7987 | 3.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@1 | 375.00 |
| E-mail to Cat Nickless re: registration screen and The Orchard assigned ISRC code; Reading and researching PPL New Service documents. | | | | | |
| 156337<br>6/21/2012<br>Billed | TIME<br><br>G:36685          8/22/2012 | IN-$125<br>347-Comml-Other<br>1729.7987 | 4.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@1 | 500.00 |
| Registration of repertoire with PPL. | | | | | |
| 156338<br>6/22/2012<br>Billed | TIME<br><br>G:36685          8/22/2012 | IN-$125<br>347-Comml-Other<br>1729.7987 | 4.50<br>0.00<br>0.00<br>0.00 | 125.00<br>T@1 | 562.50 |
| Registration of repertoire with PPL; Start memo to file. | | | | | |
| 156382<br>6/27/2012<br>Billed | TIME<br><br>G:36685          8/22/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 2.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 462.00 |
| Draft letter to Joe Vgnneri re: copyright infringement; Telephone call from client; Draft e-mail to client; Draft e-mail to Attorney Lowy and Izzy N. | | | | | |
| 156391<br>6/29/2012<br>Billed | TIME<br><br>G:36685          8/22/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |
| Telephone call to Sony; Left message for Monamino; Draft e-mail to same. | | | | | |
| 156395<br>6/29/2012<br>Billed | TIME<br><br>G:36685          8/22/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.60<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 126.00 |
| Telephone call from Sony; Draft e-mail to client; Conference with Attorney Morgan. | | | | | |
| 156431<br>7/2/2012<br>Billed | TIME<br><br>G:36685          8/22/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 6.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 1,302.00 |
| Research licensemusic.com; Draft letter to Sony's Wade Leak; Telephone call from client; Review e-mail from client; Review e-mail from Attorney | | | | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Lowry; Telephone call to Rhino; Draft e-mail to Izzy N.; Begin drafting interpleader complaint; Conference with Attorney Lowry. | | | | |
| 156439<br>7/2/2012<br>Billed            G:36685           8/22/2012<br>Conference with Attorney Krayeske re: strategy. | HPL-$375<br>347-Comml-Other<br>1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 37.50 |
| 156547<br>7/3/2012<br>Billed            G:36685           8/22/2012<br>Draft e-mail to Rhino (x3); Review e-mail from same (x2); Draft e-mail to client (x4); Telephone call to Cleopatra Records; Draft e-mail to same; Telephone call to EMI (x2); Left message for same; Draft e-mail to Izzy N.; Review e-mail from same; Telephone call from client (x2); Continue drafting complaint. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 2.50<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 525.00 |
| 156604<br>7/5/2012<br>Billed            G:36685           8/22/2012<br>Telephone call from EMI-USA; Telephone call from client; Draft e-mail to Cleopatra Records; Conference with Attorney Lowry; Research interpleader (28 USCS 1375) and file amendment of complaint (Rule 15). | KJK-$210<br>347-Comml-Other<br>1729.7987 | 2.00<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 420.00 |
| 156610<br>7/6/2012<br>Billed            G:36685           8/22/2012<br>Continue drafting complaint and file; Conference with Attorney Lowry; Draft e-mail to EMI; Draft e-mail to client; Draft notice; Telephone call to Court Clerk; Draft waiver of service; Research interpleader. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 6.90<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 1,449.00 |
| 156631<br>7/5/2012<br>Billed            G:36685           8/22/2012<br>Conference with Attorney Krayeske re: interpleader strategy; Follow up on further infringements. | HPL-$375<br>347-Comml-Other<br>1729.7987 | 0.80<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 300.00 |
| 156639<br>7/6/2012<br>Billed            G:36685           8/22/2012<br>Revise interpleader complaint; Research master federal court database. | HPL-$375<br>347-Comml-Other<br>1729.7987 | 1.30<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 487.50 |

4/24/2013                                    BROWN & WELSH, P.C.
1:23 PM                                          Slip Listing                                    Page    12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 156666<br>6/25/2012<br>Billed<br>Repertoire registration; Memo to file. | TIME<br><br>G:36685 | IN-$125<br>347-Comml-Other<br>8/22/2012 1729.7987 | 4.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@1 | 500.00 |
| 156668<br>6/26/2012<br>Billed<br>Repertoire registration and research. | TIME<br><br>G:36685 | IN-$125<br>347-Comml-Other<br>8/22/2012 1729.7987 | 4.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@1 | 500.00 |
| 156669<br>6/27/2012<br>Billed<br>Repertoire registration and research. | TIME<br><br>G:36685 | IN-$125<br>347-Comml-Other<br>8/22/2012 1729.7987 | 3.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@1 | 375.00 |
| 156670<br>6/28/2012<br>Billed<br>Repertoire registration and research. | TIME<br><br>G:36685 | IN-$125<br>347-Comml-Other<br>8/22/2012 1729.7987 | 3.50<br>0.00<br>0.00<br>0.00 | 125.00<br>T@1 | 437.50 |
| 156671<br>6/29/2012<br>Billed<br>Repertoire registration and amendments; E-mail<br>correspondence with Attorney Krayeske; ASCAP<br>and PRS inquiries for Betty's membership. | TIME<br><br>G:36685 | IN-$125<br>347-Comml-Other<br>8/22/2012 1729.7987 | 4.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@1 | 500.00 |
| 156673<br>7/2/2012<br>Billed<br>Case research; E-mail correspondence with<br>Attorney Krayeske; Fixing invalidated registration. | TIME<br><br>G:36685 | IN-$125<br>347-Comml-Other<br>8/22/2012 1729.7987 | 3.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@1 | 375.00 |
| 156674<br>7/3/2012<br>Billed<br>E-mails to UK barristers/lawyer contact for case<br>reports; E-mails for EMI contacts; E-mail to UK<br>EMI contact; E-mail correspondence with Attorney<br>Krayeske; Claim dispute e-mails to PPL; Fixing<br>invalid registration; Sound exchange spreadsheet<br>update. | TIME<br><br>G:36685 | IN-$125<br>347-Comml-Other<br>8/22/2012 1729.7987 | 4.50<br>0.00<br>0.00<br>0.00 | 125.00<br>T@1 | 562.50 |
| 156675<br>7/4/2012<br>Billed<br>Follow up e-mail to PRS Economist requesting<br>mechanical breakdown report for Back to Basic;<br>Research on Music Week for sales analysis;<br>Research on Charly Records, Ltd.; E-mail<br>correspondence with Attorney Krayeske; E-mail<br>and call to PPL regarding unprocessed submitted | TIME<br><br>G:36685 | IN-$125<br>347-Comml-Other<br>8/22/2012 1729.7987 | 4.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@1 | 500.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| registrations; Fixing invalid registrations. | | | | |
| 156676           TIME<br>7/6/2012<br>Billed           G:36685           8/22/2012<br>New ISRC spreadsheet; Memo to file. | IN-$125<br>347-Comml-Other<br>1729.7987 | 4.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@1 | 500.00 |
| 156685           TIME<br>7/9/2012<br>Billed           G:36685           8/22/2012<br>Review ctnewsjunkie.com story; Draft e-mail to<br>client; E-mail correspondence with<br>ctnewsjunkie.com. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 42.00 |
| 156752           TIME<br>7/10/2012<br>Billed           G:36685           8/22/2012<br>Review e-mail from Izzy N.; Review e-mail from<br>Attorney Lowry; Telephone call to client. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |
| 156765           TIME<br>7/11/2012<br>Billed           G:36685           8/22/2012<br>Draft e-mail to EMI and Rhino; Review e-mail from<br>Rhino; Draft e-mail to client (x5); Draft e-mail to<br>Cleopatra Records; Review e-mail from same (x4);<br>Telephone call to client; Telephone call from client;<br>Review e-mail from Attorney Lowry and Izzy N.<br>(x3); Draft letter to Joesph Venneri. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 1.90<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 399.00 |
| 156771           TIME<br>7/12/2012<br>Billed           G:36685           8/22/2012<br>Review e-mail from Izzy N. (x17); Draft e-mail to<br>same (x9); Conference with Attorney Lowry (x2);<br>Telephone call to Colleen Morgan in New Orleans<br>for attorney contact; Telephone call to Andrew<br>Mendez at Stone Pigman; Draft e-mail to same. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 1.90<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 399.00 |
| 156777           TIME<br>7/13/2012<br>Billed           G:36685           8/22/2012<br>Review e-mail from Izzy N. (x4); Review e-mail<br>from Michael Walsue at Stone Pigman in New<br>Orleans; Telephone call to Packard Phillips;<br>Telephone call to Attorney Lowry; Review e-mail<br>from Attorney Andy Mendez; Draft e-mail to same;<br>Draft e-mail to Rhino Records; Review e-mail from<br>same; Research Packard Phillips. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 1.60<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 336.00 |

| Slip ID Dates and Time Posting Status Description | | Professional Activity File Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 156779 | TIME | KJK-$210 | 2.50 | 210.00 | 525.00 |
| 7/13/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36685        8/22/2012 | 1729.7987 | 0.00 | | |
| Draft affidavit of affirmation for Packard Phillips; Draft e-mail to P. Phillips; Conference with Attorney Morgan and Attorney Welsh. | | | 0.00 | | |
| 156835 | TIME | HPL-$375 | 0.20 | 375.00 | 75.00 |
| 7/10/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36685        8/22/2012 | 1729.7987 | 0.00 | | |
| Follow up on copyright registration issues. | | | 0.00 | | |
| 156892 | TIME | HPL-$375 | 1.40 | 375.00 | 525.00 |
| 7/16/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36685        8/22/2012 | 1729.7987 | 0.00 | | |
| Follow up on PPL registrations and affidavit. | | | 0.00 | | |
| 156893 | TIME | IN-$125 | 4.00 | 125.00 | 500.00 |
| 7/7/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36685        8/22/2012 | 1729.7987 | 0.00 | | |
| US CR Office research; E-mail to Attorney Lowry and Attorney Krayeske. | | | 0.00 | | |
| 156894 | TIME | IN-$125 | 4.00 | 125.00 | 500.00 |
| 7/9/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36685        8/22/2012 | 1729.7987 | 0.00 | | |
| Repertoire registration. | | | 0.00 | | |
| 156895 | TIME | IN-$125 | 5.50 | 125.00 | 687.50 |
| 7/10/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36685        8/22/2012 | 1729.7987 | 0.00 | | |
| Repertoire registration; Remaster "Nearer to You" research; Update contact detail on PPL; Send request for Data Contact asking for contact; Cross-reference wiki publishing detail with assigned ISRC spreadsheet and PPL; Amend approved record registrations; Amend ISRC spreadsheet to include codes registered by others; Attempt to file claims of invalidated registered work with outstanding reports. | | | 0.00 | | |
| 156896 | TIME | IN-$125 | 5.00 | 125.00 | 625.00 |
| 7/11/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36685        8/22/2012 | 1729.7987 | 0.00 | | |
| Work on comprehensive spreadsheet; E-mail correspondence. | | | 0.00 | | |
| 156897 | TIME | IN-$125 | 5.00 | 125.00 | 625.00 |
| 7/12/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36685        8/22/2012 | 1729.7987 | 0.00 | | |
| E-mail PPL; Telephone conversation with Adam Smith; E-mail correspondence to Attorney Lowry | | | 0.00 | | |

4/24/2013                          BROWN & WELSH, P.C.
1:23 PM                              Slip Listing                                        Page      15


| Slip ID Dates and Time Posting Status Description | Professional Activity File Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| and Attorney Krayeske; Work on memos to the file; E-mail to EMI contacts and barrister; Monitor system to edit "Sometime" ISRC number; Generated new ISRC for "Sometime". | | | | |
| 156898        TIME 7/13/2012 Billed        G:36685        8/22/2012 De-registered "Cry To Me"; Registered new ISRC number for "Sometime"; Compiled new schedule of works to send to PPL. | IN-$125 347-Comml-Other 1729.7987 | 3.00 0.00 0.00 0.00 | 125.00 T@1 | 375.00 |
| 156913        TIME 7/16/2012 Billed        G:36685        8/22/2012 Draft e-mail to Packard Phillips; Telephone call from Attorney Kafourny in Portland, OR (x2); Left message for same; Draft letter to Joe Venneri; Draft letter to The Orchard; Draft e-mail to client; Review waiver of service with Sony. | KJK-$210 347-Comml-Other 1729.7987 | 2.10 0.00 0.00 0.00 | 210.00 T@1 | 441.00 |
| 156929        TIME 7/17/2012 Billed        G:36685        8/22/2012 Telephone call from Tracie Parrie at Rhino; Draft e-mail to Cleopatra Records; Review e-mail from same; Telephone call from client; Review e-mail from Izzy N. (x3); Draft e-mail to same; Telephone call from Attorney Samson in California; Left message; Review e-mail from Wade Leak at Sony; Draft e-mail to same; File waiver of summons in Federal Court. | KJK-$210 347-Comml-Other 1729.7987 | 1.30 0.00 0.00 0.00 | 210.00 T@1 | 273.00 |
| 156930        TIME 7/18/2012 Billed        G:36685        8/22/2012 Review e-mail from Tracie Parrie; Review e-mail from Cleopatra Records; Review e-mail from Packard Phillips; Draft letter to Wade Leak at Sony. | KJK-$210 347-Comml-Other 1729.7987 | 1.60 0.00 0.00 0.00 | 210.00 T@1 | 336.00 |
| 156973        TIME 7/19/2012 Billed        G:36685        8/22/2012 Draft letter to K-Tel and send; Review letter to Sony and send; Draft e-mail to client; Telephone call from client; Review Fedex from Packard Phillips; Draft e-mail to client and Packard Phillips. | KJK-$210 347-Comml-Other 1729.7987 | 1.10 0.00 0.00 0.00 | 210.00 T@1 | 231.00 |
| 156980        TIME 7/19/2012 Billed        G:36685        8/22/2012 Review e-mail from K-Tel; Conference with | KJK-$210 347-Comml-Other 1729.7987 | 1.60 0.00 0.00 0.00 | 210.00 T@1 | 336.00 |

4/24/2013                                BROWN & WELSH, P.C.
1:23 PM                                      Slip Listing                                        Page    16

| Slip ID Dates and Time Posting Status Description | Professional Activity File Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Attorney Lowry; Telephone call to Packard Phillips; Draft response to K-Tel. | | | | |
| 156995          TIME 7/20/2012 Billed          G:36685          8/22/2012 Review bankruptcy plan from P. Phillips; Conference with Attorney Lowry; Continue drafting e-mail to K-Tel; Draft e-mail to client. | KJK-$210 347-Comml-Other 1729.7987 | 1.90 0.00 0.00 0.00 | 210.00 T@1 | 399.00 |
| 157050          TIME 7/23/2012 Billed          G:36685          8/22/2012 Review e-mail from Mindy Mitchell at Cleopatra Records; Draft e-mail to same (x2); Draft e-mail to client (2). | KJK-$210 347-Comml-Other 1729.7987 | 0.40 0.00 0.00 0.00 | 210.00 T@1 | 84.00 |
| 157061          TIME 7/24/2012 Billed          G:36685          8/22/2012 Telephone call from client; Telephone call to Joe Venneri; Draft letter to same; Draft e-mail to client. | KJK-$210 347-Comml-Other 1729.7987 | 0.70 0.00 0.00 0.00 | 210.00 T@1 | 147.00 |
| 157067          TIME 7/25/2012 Billed          G:36685          8/22/2012 Telephone call to Pat Molfi; Draft e-mail to same; Review e-mail from same; Draft e-mail to client (x5); Review e-mail from client; Draft e-mail to Mindy Mitchell at Cleopatra Records; Conference with Attorney Lowry. | KJK-$210 347-Comml-Other 1729.7987 | 2.00 0.00 0.00 0.00 | 210.00 T@1 | 420.00 |
| 157080          TIME 7/20/2012 Billed          G:36685          8/22/2012 Follow up on various bankruptcy issues. | HPL-$375 347-Comml-Other 1729.7987 | 0.30 0.00 0.00 0.00 | 375.00 T@1 | 112.50 |
| 157169          TIME 7/26/2012 Billed          G:36685          8/22/2012 Meeting with client; Draft letter to Cleopatra Records; Draft e-mail to same; Research Ken Kragen; Draft 26F report; Research documents for 26F disclosures. | KJK-$210 347-Comml-Other 1729.7987 | 2.10 0.00 0.00 0.00 | 210.00 T@1 | 441.00 |
| 157175          TIME 7/27/2012 Billed          G:36685          8/22/2012 Review e-mail from Wade Leak at Sony; Research Attorney Timothy Diemand; Conference with Izzy N. | KJK-$210 347-Comml-Other 1729.7987 | 2.90 0.00 0.00 0.00 | 210.00 T@1 | 609.00 |

4/24/2013                           BROWN & WELSH, P.C.
1:23 PM                               Slip Listing                                    Page    17

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 157188<br>7/27/2012<br>Billed<br>Follow up on SONY suit; Follow up on registrations<br>with PPL. | TIME<br><br>G:36685         8/22/2012 | HPL-$375<br>347-Comml-Other<br>1729.7987 | 1.30<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 487.50 |
| 157203<br>7/30/2012<br>Billed<br>Review e-mail from Mindy Mitchell at Cleopatra<br>Records; Draft e-mail to same; Draft e-mail to<br>client; Conference with client re: W-9; Draft e-mail<br>to Attorney Phillips; Continue assembling initial 26F<br>disclosures; Research Aguilera's attorney Erik<br>Jung. | TIME<br><br>G:36685         8/22/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 1.80<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 378.00 |
| 157280<br>7/31/2012<br>Billed<br>Draft e-mail to Pat Melfi; Continue drafting initial<br>disclosure. | TIME<br><br>G:36685         8/22/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.90<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 189.00 |
| 157358<br>7/16/2012<br>Billed<br>Send out letter to Parksouth entertainment. | TIME<br><br>G:36685         8/22/2012 | HBM-$110<br>347-Comml-Other<br>1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 110.00<br>T@1 | 33.00 |
| 157359<br>7/16/2012<br>Billed<br>Send out letter to Shapiro at Orchard. | TIME<br><br>G:36685         8/22/2012 | HBM-$110<br>347-Comml-Other<br>1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 110.00<br>T@1 | 33.00 |
| 157360<br>7/27/2012<br>Billed<br>Send out letter to City Hall with affidavit of P.<br>Phillips to be recorded on the land records. | TIME<br><br>G:36685         8/22/2012 | HBM-$110<br>347-Comml-Other<br>1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 110.00<br>T@1 | 33.00 |
| 157361<br>7/6/2012<br>Billed<br>Send out Notice of Suit. | TIME<br><br>G:36685         8/22/2012 | HBM-$110<br>347-Comml-Other<br>1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 110.00<br>T@1 | 33.00 |
| 157362<br>7/26/2012<br>Billed<br>Send out letter to Mindy Mitchell from Cleopatra<br>Records. | TIME<br><br>G:36685         8/22/2012 | HBM-$110<br>347-Comml-Other<br>1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 110.00<br>T@1 | 33.00 |
| 157363<br>7/30/2012<br>Billed | TIME<br><br>G:36685         8/22/2012 | HBM-$110<br>347-Comml-Other<br>1729.7987 | 0.20<br>0.00<br>0.00 | 110.00<br>T@1 | 22.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Prepare copies of Sehorn's amended joint plan of reorganization to be bound. | | 0.00 | | |
| 157365             TIME<br>7/31/2012<br>Billed          G:36685          8/22/2012<br>Finalize copies of Sehorn's joint plan, deliver to staples for binding, pick up binded copies. | HBM-$110<br>347-Comml-Other<br>1729.7987 | 1.80<br>0.00<br>0.00<br>0.00 | 110.00<br>T@1 | 198.00 |
| 157486             TIME<br>8/2/2012<br>Billed          G:36797          9/28/2012<br>Telephone call to client; Review initial disclosures; Review e-mail from Pat Melfi. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 42.00 |
| 157492             TIME<br>8/1/2012<br>Billed          G:36797          9/28/2012<br>Telephone call to Packard Phillips; Draft letter to same; Continue drafting initial disclosures; Conference with Attorney Lowry. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 2.70<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 567.00 |
| 157505             TIME<br>8/1/2012<br>Billed          G:36797          9/28/2012<br>Review initial disclosure and revise. | HPL-$375<br>347-Comml-Other<br>1729.7987 | 0.80<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 300.00 |
| 157540             TIME<br>8/3/2012<br>Billed          G:36797          9/28/2012<br>Telephone call from client; Draft motion for interlocutory judgment of interpleader. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 1.90<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 399.00 |
| 157582             TIME<br>8/6/2012<br>Billed          G:36797          9/28/2012<br>Review letter from Cleopatra Records; Draft e-mail to same; Draft e-mail to client; Telephone call to client; Telephone call to Attorney Diemand; Left message; Telephone call to PPL; Draft e-mail to Hutchinson at PPL; Telephone call from Attorney Diemand; Continue drafting interrogatories and requests for production; Review e-mail from Attorney Diemand. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 1.90<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 399.00 |
| 157592             TIME<br>8/7/2012<br>Billed          G:36797          9/28/2012<br>Review e-mail from PPL; Draft e-mail to same; Conference with Attorney Lowry; Telephone call to client. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 42.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 157635<br>8/8/2012<br>Billed<br>Draft e-mail to PPL. | TIME<br><br>G:36797 | <br><br>9/28/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.40<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 84.00 |
| 157746<br>8/9/2012<br>Billed<br>Telephone call from client; Review PPL account;<br>Conference with Attorney Lowry; Telephone call to<br>client; Draft e-mail to K-Tel; Review e-mail from<br>same. | TIME<br><br>G:36797 | <br><br>9/28/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.50<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 105.00 |
| 157753<br>8/10/2012<br>Billed<br>Meeting with client. | TIME<br><br>G:36797 | <br><br>9/28/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |
| 157761<br>8/13/2012<br>Billed<br>Telephone call from Simon Hutchinson at PPL;<br>Telephone call to Ben Wexler at The Orchard; Left<br>message; Telephone call from B. Wexler;<br>Telephone call to Joe Venneri; Left message; Draft<br>letter to The Orchard (not sent); Draft e-mail to<br>PPL (x3); Review e-mail same (x4); Draft e-mail to<br>client (x2). | TIME<br><br>G:36797 | <br><br>9/28/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 2.70<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 567.00 |
| 157771<br>8/14/2012<br>Billed<br>Meeting with client. | TIME<br><br>G:36797 | <br><br>9/28/2012 | KJK-$210<br>341-Comml-Agree<br>1729.7987 | 0.40<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 84.00 |
| 157936<br>8/20/2012<br>Billed<br>Telephone call to Attorney Diemand; Draft e-mail to<br>client; Telephone call from client. | TIME<br><br>G:36797 | <br><br>9/28/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.50<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 105.00 |
| 158058<br>8/22/2012<br>Billed<br>Continue drafting initial disclosures; Draft e-mail to<br>Attorney Gillis and Attorney Diemand; Review<br>appearances by Attorney Gillis and Attorney<br>Diemand. | TIME<br><br>G:36797 | <br><br>9/28/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.90<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 189.00 |
| 158063<br>8/23/2012<br>Billed<br>Conference with Attorney Lowry re: initial | TIME<br><br>G:36797 | <br><br>9/28/2012 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 42.00 |

4/24/2013                                  BROWN & WELSH, P.C.
1:23 PM                                        Slip Listing                                        Page      20

| Slip ID | Professional | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | File | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

disclosures; Review defendant's motion for
extension of time.

| | | | | |
|---|---|---|---|---|
| 158076 | TIME | KJK-$210 | 0.80 | 210.00 | 168.00 |
| 8/24/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36797 | 9/28/2012 1729.7987 | 0.00 | | |

Continue drafting initial disclosures for hand
delivery; Continue drafting Rule 26(P) conference
filing; Conference with Attorney Lowry.

| | | | | |
|---|---|---|---|---|
| 158080 | TIME | KJK-$210 | 3.20 | 210.00 | 672.00 |
| 8/27/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36797 | 9/28/2012 1729.7987 | 0.00 | | |

Meeting with opposing counsel Attorney Diemand
and Attorney Gillis; Draft letter to Attorney
Greenspan; Draft e-mail to Attorney Diemand and
Attorney Gillis; Draft e-mail to client (x2); Review
e-mail from Attorney Diemand.

| | | | | |
|---|---|---|---|---|
| 158096 | TIME | HPL-$375 | 0.60 | 375.00 | 225.00 |
| 8/23/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36797 | 9/28/2012 1729.7987 | 0.00 | | |

Review initial disclosure; Analysis of issues.

| | | | | |
|---|---|---|---|---|
| 158129 | TIME | HPL-$375 | 0.50 | 375.00 | 187.50 |
| 8/27/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36797 | 9/28/2012 1729.7987 | 0.00 | | |

Telephone conversation with Attorney Krayeske.

| | | | | |
|---|---|---|---|---|
| 158145 | TIME | KJK-$210 | 0.10 | 210.00 | 21.00 |
| 8/28/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36797 | 9/28/2012 1729.7987 | 0.00 | | |

Telephone call from client.

| | | | | |
|---|---|---|---|---|
| 158349 | TIME | HBM-$110 | 2.40 | 110.00 | 264.00 |
| 8/1/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36797 | 9/28/2012 1729.7987 | 0.00 | | |

Put together copies together for binding at Staples.

| | | | | |
|---|---|---|---|---|
| 158350 | TIME | HBM-$110 | 0.40 | 110.00 | 44.00 |
| 8/3/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36797 | 9/28/2012 1729.7987 | 0.00 | | |

Send out motion for interlocutory judgment.

| | | | | |
|---|---|---|---|---|
| 158413 | TIME | KJK-$210 | 5.80 | 210.00 | 1,218.00 |
| 9/5/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36885 | 10/30/2012 1729.7987 | 0.00 | | |

Telephone call from client; Draft memo to file of
statute of frauds and copyright act; Review e-mail
from Attorney Gillis; Conference with Attorney
Lowry; Telephone call to Darren Rushton at EMI;
Draft e-mail to same.

4/24/2013                          BROWN & WELSH, P.C.
1:23 PM                              Slip Listing                                    Page      21

| Slip ID Dates and Time Posting Status Description | Professional Activity File Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 158414         TIME<br>9/4/2012<br>Billed         G:36885         10/30/2012<br>Telephone call to Joe Gillis of Wiggin & Dana;<br>Telephone call to Attorney Lowry. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 63.00 |
| 158455         TIME<br>9/6/2012<br>Billed         G:36885         10/30/2012<br>Research at Uconn Law Library re: statute of<br>frauds to non-exclusive license; Continue drafting<br>memo to file; Conference with Attorney Lowry;<br>Review e-mail from PPL; Draft e-mail to same. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 2.60<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 546.00 |
| 158486         TIME<br>9/7/2012<br>Billed         G:36885         10/30/2012<br>Review Covello's Chamber's Practices;<br>Conference with Attorney Lowry; Draft e-mail to<br>Attorney Diemand; Draft e-mail to client; Research<br>interpleader; Purchase Back to Basics cd. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 4.30<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 903.00 |
| 158494         TIME<br>9/10/2012<br>Billed         G:36885         10/30/2012<br>Review cd liner notes; Consider strategy;<br>Telephone call to Attorney Keleti; Draft e-mail to<br>client; Review e-mail from client; Telephone call to<br>Attorney Clouch; Left message. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 1.80<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 378.00 |
| 158529         TIME<br>9/11/2012<br>Billed         G:36885         10/30/2012<br>Review e-mail from client; Draft e-mail to client;<br>Telephone call to client; Draft e-mail to Attorney<br>Lowry; Meeting with client; Telephone call to Civil<br>Action Group. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 1.90<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 399.00 |
| 158540         TIME<br>9/7/2012<br>Billed         G:36885         10/30/2012<br>Review documentation. | HPL-$375<br>347-Comml-Other<br>1729.7987 | 1.00<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 375.00 |
| 158571         TIME<br>9/12/2012<br>Billed         G:36885         10/30/2012<br>Conference with Attorney Lowry; Review status of<br>file. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 158602          TIME<br>9/13/2012<br>Billed          G:36885          10/30/2012<br>Telephone call from client. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |
| 158612          TIME<br>9/14/2012<br>Billed          G:36885          10/30/2012<br>Review e-mail from Attorney Diemand (x2); Draft<br>e-mail to same (x2); Telephone call from client (x3). | KJK-$210<br>347-Comml-Other<br>1729.7987 | 1.80<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 378.00 |
| 158693          TIME<br>9/17/2012<br>Billed          G:36885          10/30/2012<br>Telephone call to Paul Lanbeth in UK; Draft e-mail<br>to same; Telephone call from client; Conference<br>with Attorney Lowry; Draft e-mail to client (x3);<br>Review motion for extension of time. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 1.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 231.00 |
| 158707          TIME<br>9/19/2012<br>Billed          G:36885          10/30/2012<br>Draft motion to compel rule 26(f) conference;<br>Conference with Attorney Lowry; Conference with<br>Attorney Morgan. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 5.60<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 1,176.00 |
| 158708          TIME<br>9/19/2012<br>Billed          G:36885          10/30/2012<br>Review interpleader precedent. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 63.00 |
| 158751          TIME<br>9/20/2012<br>Billed          G:36885          10/30/2012<br>Continue drafting motion to compel 26(f). | KJK-$210<br>347-Comml-Other<br>1729.7987 | 1.00<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 210.00 |
| 158764          TIME<br>9/21/2012<br>Billed          G:36885          10/30/2012<br>Finish and file motion to compel 26(f). | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.60<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 126.00 |
| 158810          TIME<br>9/24/2012<br>Billed          G:36885          10/30/2012<br>Analysis re: service of process issues. | HPL-$375<br>347-Comml-Other<br>1729.7987 | 0.40<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 150.00 |
| 158824          TIME<br>9/24/2012<br>Billed          G:36885          10/30/2012<br>Conference with Attorney Lowry; Review objection<br>to motion to compel; Continue drafting amended<br>complaint; Telephone call to court clerk. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 1.50<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 315.00 |

4/24/2013                        BROWN & WELSH, P.C.
1:23 PM                             Slip Listing                                  Page    23

| Slip ID | | Professional | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | File | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 158836 | TIME | KJK-$210 | 1.50 | 210.00 | 315.00 |
| 9/25/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36885 | 10/30/2012 1729.7987 | 0.00 | | |
| | | | 0.00 | | |
| Telephone call from Attorney Greenspan; Draft | | | | | |
| e-mail to client; Draft e-mail to Attorney Diemand | | | | | |
| and Attorney Gillis; Continue drafting amended | | | | | |
| complaint; Telephone call from client; Telephone | | | | | |
| call to Court Clerk; Left message. | | | | | |
| 158873 | TIME | KJK-$210 | 2.80 | 210.00 | 588.00 |
| 9/26/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36885 | 10/30/2012 1729.7987 | 0.00 | | |
| | | | 0.00 | | |
| Continue drafting amended complaint; Research | | | | | |
| Nevis Corporate registration; Telephone call to | | | | | |
| Nevis Island Administration; Obtain international | | | | | |
| postal money order; Draft e-mail to Nevis; | | | | | |
| Conference with Attorney Lowry; Telephone call | | | | | |
| from Court Clerk; Review service rules. | | | | | |
| 158888 | TIME | HPL-$375 | 1.10 | 375.00 | 412.50 |
| 9/26/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36885 | 10/30/2012 1729.7987 | 0.00 | | |
| | | | 0.00 | | |
| Analysis of service of process strategies; Revise | | | | | |
| draft amended complaint. | | | | | |
| 158910 | TIME | KJK-$210 | 2.40 | 210.00 | 504.00 |
| 9/27/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36885 | 10/30/2012 1729.7987 | 0.00 | | |
| | | | 0.00 | | |
| Continue drafting amended complaint; Research | | | | | |
| international service of process re: Nevis; Review | | | | | |
| e-mail from Nevis Island Finance; Telephone call | | | | | |
| from client; Draft letter to Court Clerk; Draft e-mail | | | | | |
| to UPS re: Nevis service; Call courier agent for | | | | | |
| service. | | | | | |
| 158941 | TIME | KJK-$210 | 1.90 | 210.00 | 399.00 |
| 9/28/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36885 | 10/30/2012 1729.7987 | 0.00 | | |
| | | | 0.00 | | |
| Continue drafting motion to amend; Telephone call | | | | | |
| to Attorney Joe Gillis; Conference with Attorney | | | | | |
| Lowry; File motion to amend; telephone call to | | | | | |
| Court Clerk re: motion to amend. | | | | | |
| 158955 | TIME | HPL-$375 | 1.50 | 375.00 | 562.50 |
| 9/28/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36885 | 10/30/2012 1729.7987 | 0.00 | | |
| Revise complaint. | | | 0.00 | | |
| 159027 | TIME | JAM-$295 | 0.50 | 295.00 | 147.50 |
| 9/18/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:36885 | 10/30/2012 1729.7987 | 0.00 | | |
| Office conference with Attorney Krayeske re: | | | 0.00 | | |

4/24/2013                          BROWN & WELSH, P.C.
1:23 PM                               Slip Listing                              Page    24

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| joiner issues; Review and revise motion to compel. | | | | |
| 159061<br>9/26/2012<br>Billed    G:36885    10/30/2012<br>Review malpractice complaint; Office conference with Attorney Krayeske re: joining it with foreclosure action. | TIME<br>347-Comml-Other<br>1729.7987 | JAM-$295<br>0.20<br>0.00<br>0.00<br>0.00 | 295.00<br>T@1 | 59.00 |
| 159140<br>9/25/2012<br>Billed    G:36885    10/30/2012<br>Updated amended complaint. | TIME<br>347-Comml-Other<br>1729.7987 | HBM-$110<br>0.80<br>0.00<br>0.00<br>0.00 | 110.00<br>T@1 | 88.00 |
| 159151<br>10/1/2012<br>Billed    G:36980    11/21/2012<br>Review e-mail from Attorney Gillis (x3); Review 26(f) memorandum; Revise same; Draft e-mail to Attorney Gillis (x5); Telephone call to Chambers (x3). | TIME<br>347-Comml-Other<br>1729.7987 | KJK-$210<br>1.70<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 357.00 |
| 159163<br>10/2/2012<br>Billed    G:36980    11/21/2012<br>Telephone call from client Betty Harris; Telephone call to Chambers; Draft notice of consent; Draft motion for extension of time. | TIME<br>347-Comml-Other<br>1729.7987 | KJK-$210<br>1.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 252.00 |
| 159177<br>10/3/2012<br>Billed    G:36980    11/21/2012<br>Review e-mail from Attorney Gillis; Draft e-mail to same; Continue drafting 26(f) report; Conference with Attorney Lowry (x2); File request for summons; Review court orders (x2); Telephone call from Attorney Gillis. | TIME<br>347-Comml-Other<br>1729.7987 | KJK-$210<br>0.80<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 168.00 |
| 159195<br>10/2/2012<br>Billed    G:36980    11/21/2012<br>Review motion for extension of time. | TIME<br>347-Comml-Other<br>1729.7987 | HPL-$375<br>0.10<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 37.50 |
| 159210<br>10/3/2012<br>Billed    G:36980    11/21/2012<br>Review rule 26(f) report. | TIME<br>347-Comml-Other<br>1729.7987 | HPL-$375<br>0.20<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 75.00 |
| 159223<br>10/4/2012<br>Billed    G:36980    11/21/2012 | TIME<br>347-Comml-Other<br>1729.7987 | KJK-$210<br>3.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 672.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Professional<br>Activity<br>File<br>Reference | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Review e-mail from Attorney Gillis re: 26(f);<br>Telephone call to Court Clerk's office re:<br>summons; Review e-mail from Court (x3); Review<br>e-mail from Attorney Gillis re: Jean Luc Young;<br>Telephone call to Attorney Gillis; Telephone call to<br>Jean Luc Young; Draft e-mail to client; Draft waiver<br>of service of summons; Draft e-mail to client re:<br>Jean Luc Young (x2). | | | 0.00 | | |
| 159235<br>10/5/2012<br>Billed<br>Drop off summons and service at Clerk's office in<br>Hartford; Telephone call from client; Telephone call<br>from clerk; Telephone call to client; Research<br>federal rule 4(1)(2)(b). | TIME<br><br>G:36980 | KJK-$210<br>347-Comml-Other<br>11/21/2012 1729.7987 | 1.90<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 399.00 |
| 159241<br>10/4/2012<br>Billed<br>Telephone conversation with Jean Luc with<br>Attorney Krayeske. | TIME<br><br>G:36980 | HPL-$375<br>347-Comml-Other<br>11/21/2012 1729.7987 | 1.00<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 375.00 |
| 159300<br>10/9/2012<br>Billed<br>Draft e-mail to Attorney Gillis; Telephone call to<br>Clerk in Covello's chambers. | TIME<br><br>G:36980 | KJK-$210<br>347-Comml-Other<br>11/21/2012 1729.7987 | 1.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 231.00 |
| 159315<br>10/10/2012<br>Billed<br>Review e-mail from Attorney Gillis. | TIME<br><br>G:36980 | KJK-$210<br>347-Comml-Other<br>11/21/2012 1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |
| 159344<br>10/11/2012       3:19 PM<br>Billed<br>Review status of registered mail; Review e-mail<br>from Attorney Gillis; Draft e-mail to same; Draft<br>e-mail to client. | TIME<br><br>G:36980 | KJK-$210<br>10/12/2012 347-Comml-Other<br>11/21/2012 1729.7987 | 0.50<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 105.00 |
| 159453<br>10/15/2012<br>Billed<br>Review draft affidavit of communication with Charly<br>and file; Draft e-mail to client. | TIME<br><br>G:36980 | KJK-$210<br>347-Comml-Other<br>11/21/2012 1729.7987 | 1.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 252.00 |
| 159472<br>10/18/2012<br>Billed<br>Telephone call from client; Telephone call to Court<br>Clerk. | TIME<br><br>G:36980 | KJK-$210<br>347-Comml-Other<br>11/21/2012 1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 42.00 |

BROWN & WELSH, P.C.
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 159480<br>10/17/2012<br>Billed<br>Review defendant's response to motion for<br>interlocutory interpleader; Review answer; Draft<br>e-mail to client; Telephone call from client. | TIME<br><br>G:36980 | KJK-$210<br>347-Comml-Other<br>11/21/2012 1729.7987 | 0.70<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 147.00 |
| 159490<br>10/19/2012<br>Billed<br>Review status of file. | TIME<br><br>G:36980 | KJK-$210<br>347-Comml-Other<br>11/21/2012 1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |
| 159497<br>10/22/2012<br>Billed<br>Review e-mail from client; Telephone call to<br>Attorney Talcott; Review Tufamerica v. Codigo;<br>Draft e-mail to Attorney Talcott; Telephone call<br>from client. | TIME<br><br>G:36980 | KJK-$210<br>347-Comml-Other<br>11/21/2012 1729.7987 | 1.30<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 273.00 |
| 159516<br>10/15/2012<br>Billed<br>Review Attorney Krayeske's affidavit. | TIME<br><br>G:36980 | HPL-$375<br>347-Comml-Other<br>11/21/2012 1729.7987 | 0.40<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 150.00 |
| 159609<br>10/23/2012<br>Billed<br>Continue drafting discovery; Begin draft memo to<br>file on interest and interpleaders. | TIME<br><br>G:36980 | KJK-$210<br>341-Comml-Agree<br>11/21/2012 1729.7987 | 1.80<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 378.00 |
| 159657<br>10/24/2012<br>Billed<br>Telephone call from client. | TIME<br><br>G:36980 | KJK-$210<br>347-Comml-Other<br>11/21/2012 1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 42.00 |
| 159694<br>10/31/2012<br>Billed<br>Continue drafting first set of interrogatories and<br>first set of requests for admission; Telephone call<br>from Attorney Gillis; Draft e-mail to same;<br>Telephone call from client; Conference with<br>Attorney Lowry. | TIME<br><br>G:36980 | KJK-$210<br>347-Comml-Other<br>11/21/2012 1729.7987 | 1.40<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 294.00 |
| 159717<br>10/2/2012<br>Billed<br>Send out Motion for Ext. of Time for 26F report and<br>report of defendant's consent. | TIME<br><br>G:36980 | HBM-$110<br>347-Comml-Other<br>11/21/2012 1729.7987 | 0.60<br>0.00<br>0.00<br>0.00 | 110.00<br>T@1 | 66.00 |

4/24/2013                          BROWN & WELSH, P.C.
1:23 PM                              Slip Listing                              Page    27

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 159718          TIME<br>10/31/2012<br>Billed          G:36980          11/21/2012<br>Send out 1st set of Interrogatories and Request for<br>Production. | HBM-$110<br>347-Comml-Other<br>1729.7987 | 0.70<br>0.00<br>0.00<br>0.00 | 110.00<br>T@1 | 77.00 |
| 159736          TIME<br>11/1/2012<br>Billed          G:37037          12/10/2012<br>Telephone call to Hartford Federal Court Clerk;<br>Draft e-mail to client; Telephone call from client. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 63.00 |
| 159895          TIME<br>11/2/2012<br>Billed          G:37037          12/10/2012<br>Telephone call to Chambers; Draft motion for order<br>and file; Draft e-mail to client; Telephone call from<br>client. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 1.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 252.00 |
| 159964          TIME<br>10/30/2012<br>Billed          G:36980          11/21/2012<br>Review interrogatories and requests for production. | HPL-$375<br>347-Comml-Other<br>1729.7987 | 0.50<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 187.50 |
| 160021          TIME<br>11/5/2012<br>Billed          G:37037          12/10/2012<br>Review status of file. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |
| 160032          TIME<br>11/6/2012<br>Billed          G:37037          12/10/2012<br>Review status of USPS mail; Telephone call to<br>Court Clerk. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |
| 160035          TIME<br>11/6/2012<br>Billed          G:37037          12/10/2012<br>Telephone call from Nate at Court Chambers; Draft<br>letter to Robin Tabora; Prepare service and<br>summons for Charly via Fedex. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.60<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 126.00 |
| 160046          TIME<br>11/7/2012<br>Billed          G:37037          12/10/2012<br>Deliver Fedex package to Court Clerk; Draft e-mail<br>to client. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.60<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 126.00 |
| 160052          TIME<br>11/8/2012<br>Billed          G:37037          12/10/2012<br>Review status of Fedex package; Draft e-mail to | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 42.00 |

4/24/2013                                BROWN & WELSH, P.C.
1:23 PM                                     Slip Listing                                            Page      28

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| client (x2). | | | | |
| 160093          TIME<br>11/9/2012<br>Billed          G:37037          12/10/2012<br>Review FedEx status; Draft affidavit of service and<br>file; Draft e-mail to client; Telephone call from<br>client; Review e-mail from Attorney Gillis; Draft<br>e-mail to same. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 1.00<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 210.00 |
| 160227          TIME<br>11/14/2012<br>Billed          G:37037          12/10/2012<br>Review e-mail from court (x2); Telephone call to<br>Court Clerk. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |
| 160244          TIME<br>11/16/2012<br>Billed          G:37037          12/10/2012<br>Telephone call from client. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |
| 160314          TIME<br>11/20/2012<br>Billed          G:37037          12/10/2012<br>Telephone call from client Betty Harris. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 42.00 |
| 160446          TIME<br>11/29/2012<br>Billed          G:37037          12/10/2012<br>Review court order; Draft e-mail to client;<br>Telephone call to client; Telephone call to Attorney<br>Gillis. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 42.00 |
| 160825          TIME<br>12/4/2012<br>Billed          G:37170          1/15/2013<br>Telephone call to The Orchard (Ben Wexler);<br>Telephone call to John Arnone at South Park<br>Entertainment; Telephone call from client. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.50<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 105.00 |
| 160955          TIME<br>12/5/2012<br>Billed          G:37170          1/15/2013<br>Review motion to modify service date. | HPL-$375<br>347-Comml-Other<br>1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 75.00 |
| 161127          TIME<br>12/5/2012<br>Billed          G:37170          1/15/2013<br>Review e-mail from Court; Telephone call to<br>Attorney Gillis; Telephone call from same; Draft<br>motion for order and file; Telephone call to Court<br>Clerk; Telephone call from client. | KJK-$210<br>347-Comml-Other<br>1729.7987 | 1.50<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 315.00 |

4/24/2013                                       BROWN & WELSH, P.C.
1:23 PM                                            Slip Listing                                    Page    29

| Slip ID | | Professional | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | File | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 161143 | TIME | KJK-$210 | 0.20 | 210.00 | 42.00 |
| 12/7/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:37170        1/15/2013 | 1729.7987 | 0.00 | | |
| Telephone call from client. | | | 0.00 | | |
| 161172 | TIME | KJK-$210 | 0.20 | 210.00 | 42.00 |
| 12/12/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:37170        1/15/2013 | 1729.7987 | 0.00 | | |
| Telephone call from client; Draft e-mail to Attorney Diemand; Review e-mail from same; Draft e-mail to client (x2). | | | 0.00 | | |
| 161458 | TIME | KJK-$210 | 0.10 | 210.00 | 21.00 |
| 12/18/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:37170        1/15/2013 | 1729.7987 | 0.00 | | |
| Telephone call from client. | | | 0.00 | | |
| 161461 | TIME | KJK-$210 | 2.10 | 210.00 | 441.00 |
| 12/19/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:37170        1/15/2013 | 1729.7987 | 0.00 | | |
| Draft e-mail to Attorney Gillis and Attorney Diemand; Draft e-mail to PPL; Draft e-mail to EMI; Draft e-mail to Joe Arnone; Draft e-mail to client (x5); Review e-mail from client; Draft letter and e-mail to Dino Dimitron re: copyright infringement; Research Dimitron's web site; Purchase Grapevine CD on Ebay; Telephone call from client. | | | 0.00 | | |
| 161535 | TIME | KJK-$210 | 0.10 | 210.00 | 21.00 |
| 12/20/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:37170        1/15/2013 | 1729.7987 | 0.00 | | |
| Telephone call from client; Draft e-mail to client. | | | 0.00 | | |
| 161539 | TIME | KJK-$210 | 0.20 | 210.00 | 42.00 |
| 12/21/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:37170        1/15/2013 | 1729.7987 | 0.00 | | |
| Review e-mail from client; Draft e-mail to client; Review e-mail from Attorney Gillis (x2); Draft e-mail to same; Conference with Attorney Lowry; Telephone call from client. | | | 0.00 | | |
| 161547 | TIME | KJK-$210 | 0.60 | 210.00 | 126.00 |
| 12/24/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:37170        1/15/2013 | 1729.7987 | 0.00 | | |
| Draft motion for default; Draft motion for judgment on Count 1; Draft motion for judgment on Count 4. | | | 0.00 | | |
| 161556 | TIME | KJK-$210 | 0.10 | 210.00 | 21.00 |
| 12/26/2012 | | 347-Comml-Other | 0.00 | T@1 | |
| Billed | G:37170        1/15/2013 | 1729.7987 | 0.00 | | |
| Telephone call to client. | | | 0.00 | | |

4/24/2013                                    BROWN & WELSH, P.C.
1:23 PM                                         Slip Listing                                          Page     30

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 161567<br>12/26/2012<br>Billed<br>Conference with client re: settlement strategy. | TIME<br><br>G:37170 | <br><br>1/15/2013 | HPL-$375<br>347-Comml-Other<br>1729.7987 | 0.70<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 262.50 |
| 161583<br>12/27/2012<br>Billed<br>File motion for default; Telephone call from client. | TIME<br><br>G:37170 | <br><br>1/15/2013 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |
| 161620<br>12/28/2012<br>Billed<br>Telephone call to CPA re: GAAP; Draft e-mail to Uconn Library re: GAAP; Draft e-mail to CPA re: GAAP (x2); Continue drafting memo to file on interest; Conference with Attorney Lowry; Telephone call to Court Clerk re: default; Telephone call to client; Continue researching GAAP. | TIME<br><br>G:37170 | <br><br>1/15/2013 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 2.60<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 546.00 |
| 161702<br>1/2/2013<br>Billed<br>Telephone call to Court Clerk; Telephone call to client; Draft affidavit for Betty Harris as to Count One; Conference with Attorney Lowry. | TIME<br><br>G:37268 | <br><br>2/22/2013 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 1.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 252.00 |
| 161703<br>12/31/2012<br>Billed<br>Review e-mail from Attorney Gillis; Draft e-mail to same. | TIME<br><br>G:37170 | <br><br>1/15/2013 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 0.50<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 105.00 |
| 161731<br>1/2/2013<br>Billed<br>Analysis of proof of damages issues; Review two motions for judgment; Revise Count One affidavit. | TIME<br><br>G:37268 | <br><br>2/22/2013 | HPL-$375<br>347-Comml-Other<br>1729.7987 | 0.70<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 262.50 |
| 161813<br>1/3/2013<br>Billed<br>Meeting with client; Continue drafting affidavit for judgment; File affidavit and motion for judgment (Counts 1, 4 & 6); Telephone call to TASA re: expert; Telephone call from same; Telephone call from Stan Stephenson. | TIME<br><br>G:37268 | <br><br>2/22/2013 | KJK-$210<br>347-Comml-Other<br>1729.7987 | 1.90<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 399.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 161899<br>1/4/2013<br>Billed<br>Revise deposition notice. | TIME<br><br>G:37268 | HPL-$375<br>347-Comml-Other<br>2/22/2013 1729.7987 | 0.50<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 187.50 |
| 161905<br>1/4/2013<br>Billed<br>Draft subpoena to The Orchard; Telephone call to<br>Attorney Peterson; Telephone call to JASA; Review<br>e-mail from same; Conference with Attorney Lowry;<br>Telephone call to Service of Process company in<br>New York City; Draft notice of deposition. | TIME<br><br>G:37268 | KJK-$210<br>347-Comml-Other<br>2/22/2013 1729.7987 | 2.70<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 567.00 |
| 161914<br>1/5/2013<br>Billed<br>Finalize notice of deposition for The Orchard. | TIME<br><br>G:37268 | KJK-$210<br>347-Comml-Other<br>2/22/2013 1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 63.00 |
| 161933<br>1/7/2013<br>Billed<br>Telephone call from Court Clerk; Draft e-mail to<br>info@served.com re: subpoena service. | TIME<br><br>G:37268 | KJK-$210<br>347-Comml-Other<br>2/22/2013 1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 42.00 |
| 161984<br>1/8/2013<br>Billed<br>Conference with Attorney Lowry re: status of file. | TIME<br><br>G:37268 | KJK-$210<br>347-Comml-Other<br>2/22/2013 1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |
| 162267<br>1/18/2013<br>Billed<br>Telephone call to Court Clerk; Telephone call to<br>Process Server. | TIME<br><br>G:37268 | KJK-$210<br>347-Comml-Other<br>2/22/2013 1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 42.00 |
| 162367<br>1/22/2013<br>Billed<br>Telephone call from client. | TIME<br><br>G:37268 | KJK-$210<br>347-Comml-Other<br>2/22/2013 1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 42.00 |
| 162447<br>1/25/2013<br>Billed<br>Review e-mail from Attorney Charpentier. | TIME<br><br>G:37268 | KJK-$210<br>347-Comml-Other<br>2/22/2013 1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |
| 162506<br>1/28/2013<br>Billed<br>Telephone call from client Betty Harris. | TIME<br><br>G:37268 | KJK-$210<br>347-Comml-Other<br>2/22/2013 1729.7987 | 0.10<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 21.00 |

| Slip ID Dates and Time Posting Status Description | | Professional Activity File Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 162556 1/30/2013 Billed | TIME G:37268   2/22/2013 | HPL-$375 347-Comml-Other 1729.7987 | 0.30 0.00 0.00 0.00 | 375.00 T@1 | 112.50 |
| Review objection to motion for extension of time. | | | | | |
| 162667 1/8/2013 Billed | TIME G:37268   2/22/2013 | HBM-$110 347-Comml-Other 1729.7987 | 0.40 0.00 0.00 0.00 | 110.00 T@1 | 44.00 |
| Prepare deposition notice to be served upon parties on certificate of service. | | | | | |
| 162668 1/30/2013 Billed | TIME G:37268   2/22/2013 | HBM-$110 347-Comml-Other 1729.7987 | 0.40 0.00 0.00 0.00 | 110.00 T@1 | 44.00 |
| Send out objection to extension of time by Sony. | | | | | |
| 162669 1/11/2013 Billed | TIME G:37268   2/22/2013 | HBM-$110 347-Comml-Other 1729.7987 | 0.20 0.00 0.00 0.00 | 110.00 T@1 | 22.00 |
| Contact Process Server for status update on subpoena. | | | | | |
| 162670 1/14/2013 Billed | TIME G:37268   2/22/2013 | HBM-$110 347-Comml-Other 1729.7987 | 0.20 0.00 0.00 0.00 | 110.00 T@1 | 22.00 |
| Contact Process Server for status update on subpoena. | | | | | |
| 162687 1/30/2013 Billed | TIME G:37268   2/22/2013 | KJK-$210 347-Comml-Other 1729.7987 | 2.40 0.00 0.00 0.00 | 210.00 T@1 | 504.00 |
| Draft objection to motion for extension of time; Review Sony's motion for extension of time. | | | | | |
| 162765 2/1/2013 Billed | TIME G:37268   2/22/2013 | KJK-$210 347-Comml-Other 1729.7987 | 0.20 0.00 0.00 0.00 | 210.00 T@1 | 42.00 |
| Review Court Order; Telephone call to Court Clerk; Telephone call to client. | | | | | |
| 162774 2/4/2013 Billed | TIME G:37268   2/22/2013 | KJK-$210 347-Comml-Other 1729.7987 | 0.50 0.00 0.00 0.00 | 210.00 T@1 | 105.00 |
| Telephone call to The Orchard (x2); Telephone call to Brandon Smith Reporting; Telephone call to Alexis Shapiro at The Orchard; Telephone call from same. | | | | | |
| 162820 2/5/2013 Billed | TIME G:37268   2/22/2013 | KJK-$210 347-Comml-Other 1729.7987 | 1.00 0.00 0.00 0.00 | 210.00 T@1 | 210.00 |
| Telephone call to Attorney Shapiro at The Orchard; | | | | | |

BROWN & WELSH, P.C.
Slip Listing

| Slip ID Dates and Time Posting Status Description | Professional Activity File Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Draft e-mail to same; Draft new subpoena and new deposition notice. | | | | |
| 162864<br>2/6/2013<br>Billed         G:37268      2/22/2013<br>Telephone call from client (x3); Telephone call to Court Clerk;  Telephone call to Attorney Drieble (x2); Research same; Draft e-mail to client. | TIME<br>347-Comml-Other<br>1729.7987 | 2.20<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 462.00 |
| 162925<br>2/13/2013<br>Billed         G:37268      2/22/2013<br>Telephone call from client; Telephone call to client; Review mail; Meeting with Attorney Welsh and Attorney Lowry re: check. | TIME<br>347-Comml-Other<br>1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 63.00 |
| 162974<br>2/15/2013<br>Billed         G:37268      2/22/2013<br>Conference with Attorney Lowry; Meeting with client; Telephone call from Attorney Gillis re: discovery dispute. | TIME<br>347-Comml-Other<br>1729.7987 | 2.90<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 609.00 |
| 163016<br>2/15/2013<br>Billed         G:37268      2/22/2013<br>Telephone conversation with client and revise letter to client re: disbursements. | HPL-$375<br>347-Comml-Other<br>1729.7987 | 2.60<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 975.00 |
| 163110<br>2/20/2013<br>Billed         G:37337      3/14/2013<br>Draft e-mail to The Orchard; Draft e-mail to Attorney Gillis. | TIME<br>347-Comml-Other<br>1729.7987 | 1.00<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 210.00 |
| 163122<br>2/21/2013<br>Billed         G:37337      3/14/2013<br>Review e-mail from Attorney Gillis; Telephone call from client. | TIME<br>347-Comml-Other<br>1729.7987 | 0.30<br>0.00<br>0.00<br>0.00 | 210.00<br>T@1 | 63.00 |
| 163152<br>2/22/2013<br>Billed         G:37337      3/14/2013<br>Letter to client explaining invoice. | HPL-$375<br>347-Comml-Other<br>1729.7987 | 0.20<br>0.00<br>0.00<br>0.00 | 375.00<br>T@1 | 75.00 |
| 163171<br>2/25/2013<br>Billed         G:37337      3/14/2013<br>Telephone call from client (x2); Telephone call to client; Consider client retention strategies. | TIME<br>347-Comml-Other<br>1729.7987 | 1.00<br>1.00<br>0.00<br>0.00 | 210.00<br>T@1<br>No Charge | 210.00 |

| Slip ID Dates and Time Posting Status Description | Professional Activity File Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 163251   TIME 2/14/2013 Billed   G:37337   3/14/2013 Draft disbursement letter; Conference with Attorney Lowry; Telephone call to Attorney Gillis: Review discovery; Telephone call to client. | KJK-$210 347-Comml-Other 1729.7987 | 0.80 0.00 0.00 0.00 | 210.00 T@1 | 168.00 |
| 163275   TIME 2/26/2013 Billed   G:37337   3/14/2013 Conference with Attorney Welsh and Attorney Lowry re: client retention. | KJK-$210 347-Comml-Other 1729.7987 | 0.60 0.60 0.00 0.00 | 210.00 T@1 No Charge | 126.00 |
| 163285   TIME 2/27/2013 Billed   G:37337   3/14/2013 Draft letter to client confirming firing. | HPL-$375 347-Comml-Other 1729.7987 | 0.50 0.00 0.00 0.00 | 375.00 T@1 | 187.50 |
| 163446   TIME 2/27/2013 Billed   G:37337   3/14/2013 Meeting with former client; Draft memo to file; Conference with Attorney Welsh and Attorney Lowry. | KJK-$210 347-Comml-Other 1729.7987 | 2.50 0.00 0.00 0.00 | 210.00 T@1 | 525.00 |
| 163538   TIME 3/5/2013 Billed   G:37436   4/19/2013 Telephone call from client; Conference with Attorney Lowry. | KJK-$210 347-Comml-Other 1729.7987 | 0.10 0.00 0.00 0.00 | 210.00 T@1 | 21.00 |
| 163542   TIME 3/6/2013 Billed   G:37436   4/19/2013 Telephone call from client; Telephone call to client. | KJK-$210 347-Comml-Other 1729.7987 | 0.10 0.00 0.00 0.00 | 210.00 T@1 | 21.00 |
| 163558   TIME 3/7/2013 Billed   G:37436   4/19/2013 Draft e-mail to The Orchard. | KJK-$210 347-Comml-Other 1729.7987 | 0.10 0.00 0.00 0.00 | 210.00 T@1 | 21.00 |
| 163640   TIME 3/11/2013 Billed   G:37436   4/19/2013 Review e-mail from The Orchard re: production for subpoena. | KJK-$210 347-Comml-Other 1729.7987 | 0.10 0.00 0.00 0.00 | 210.00 T@1 | 21.00 |
| 163653   TIME 3/12/2013   11:08 AM Billed   G:37436   4/19/2013 Review file and update court filings and discovery index. | HBM-$110 347-Comml-Other 1729.7987 | 1.08 0.00 0.00 0.00 | 110.00 T@1 | 118.31 |

4/24/2013
1:23 PM

BROWN & WELSH, P.C.
Slip Listing

Page    35

| Slip ID Dates and Time Posting Status Description | | Professional Activity File Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 163722 3/13/2013 Billed | TIME G:37436    4/19/2013 | KJK-$210 347-Comml-Other 1729.7987 | 0.20 0.00 0.00 0.00 | 210.00 T@1 | 42.00 |
| Telephone call from client; Draft e-mail to Attorney Gillis; Review e-mail from same. | | | | | |
| 163746 3/15/2013 Billed | TIME G:37436    4/19/2013 | KJK-$210 347-Comml-Other 1729.7987 | 1.20 0.00 0.00 0.00 | 210.00 T@1 | 252.00 |
| Draft amended complaint and motion to amend. | | | | | |
| 163853 3/19/2013 Billed | TIME G:37436    4/19/2013 | HPL-$375 347-Comml-Other 1729.7987 | 0.30 0.00 0.00 0.00 | 375.00 T@1 | 112.50 |
| Review motion to amend; Review local rules. | | | | | |
| 164126 3/29/2013 Billed | TIME G:37436    4/19/2013 | KJK-$210 347-Comml-Other 1729.7987 | 1.10 0.00 0.00 0.00 | 210.00 T@1 | 231.00 |
| Telephone call to Attorney Gillis; Draft e-mail to same. | | | | | |
| 164206 4/4/2013 WIP | TIME | KJK-$210 347-Comml-Other 1729.7987 | 0.70 0.00 0.00 0.00 | 210.00 T@1 | 147.00 |
| Telephone call from Attorney Gillis; Draft and file motion to amend complaint. | | | | | |
| 164429 4/15/2013 WIP | TIME | KJK-$210 347-Comml-Other 1729.7987 | 0.10 0.00 0.00 0.00 | 210.00 T@1 | 21.00 |
| Telephone call from client. | | | | | |
| 164577 4/19/2013 WIP | TIME | KJK-$210 347-Comml-Other 1729.7987 | 2.90 0.00 0.00 0.00 | 210.00 T@1 | 609.00 |
| Draft affidavit of debt for 4/24/13 hearing in damages; Conference with Attorney Lowry; Draft affidavit of attorney's fees. | | | | | |
| 164582 4/22/2013 WIP | TIME | KJK-$210 347-Comml-Other 1729.7987 | 0.10 0.00 0.00 0.00 | 210.00 T@1 | 21.00 |
| Telephone call to client. | | | | | |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 346.98 | | 68,699.81 |
| | Unbillable | 2.10 | | 428.50 |
| | Total | 349.08 | | 69,128.31 |